EMILIO M. GARZA, Circuit Judge:
This appeal from a dismissal in which the district court held that the Murrays’ claims were moot before they became named plaintiffs invites us to extend our reasoning in Zeidman to plaintiffs added through amendment. For the following reasons, we decline to do so.
I
Appellants Wesley Murray and Kelly Renee Murray (the “Murrays”) were not parties to the instant suit when it was filed. The suit began when Rosa Maria Arevalo[1] and Amy Lyn Rash (“Original Plaintiffs”) filed a class action alleging that Ticor Title Insurance Company (“Ti-cor Title”) had overcharged them to record documents related to their residential real estate closings and that the other Defendants were also liable under theories of vicarious liability. It soon became clear that Original Plaintiffs had not in fact conducted any business with Ticor Title or any of the other Defendants. Rather, they had dealt with a third party that promoted itself as “Ticor Title of San Antonio,” despite having no authority to act for any of the Defendants.
Original Plaintiffs filed a Fed.R.CivP. 15(a)(2) motion for leave to amend their complaint and add the Murrays, who had dealt with Defendant Chicago Title Insurance Group (“Chicago Title”), as class representatives. While that motion was pending, Chicago Title tendered a check to the Murrays’ counsel as full payment of their claim. Notwithstanding the tender, the district court granted Original Plaintiffs’ motion for leave to amend, and the Murrays were added as named representatives of the putative class. Original Plaintiffs and the Murrays filed a Second Amended Class Action Complaint.
Defendants responded with two motions challenging the subject matter jurisdiction of the district court. They filed a motion to dismiss, arguing, inter alia, that the *421 Murrays’ claims had been mooted by the tender of payment before they became parties to the suit. They also filed a motion for summary judgment, arguing, inter alia, that Original Plaintiffs failed to establish any case or controversy against any Defendant, because none of the Defendants handled Original Plaintiffs’ real estate transactions.
The district court granted Defendants’ motions. The Murrays appeal the decision dismissing their claims against Chicago Title. Original Plaintiffs have not appealed, and the Murrays have not challenged the district court’s finding that Original Plaintiffs lacked standing to sue.
II
We review de novo the district court’s dismissal of the Murrays’ claims. In re Katrina Canal Breaches Litig., 495 F.3d 191, 205 (5th Cir.2007).
The Murrays argue that, because Rule 15(a)(2) requires plaintiffs to seek leave of the court before amending, plaintiffs are forced to inform defendants of proposed class representatives before those representatives are protected by Zeidman v. J. Ray McDermott & Co., 651 F.2d 1030 (5th Cir.1981) and Sandoz v. Cingular Wireless LLC, 553 F.3d 913 (5th Cir.2008). This, they argue, provides defendants the opportunity to “pick off’ would-be class representatives by tendering the amount claimed individually by the plaintiff, thereby effectively preventing the original plaintiffs from amending a complaint to add other plaintiffs who better represent the interests of the putative class.
As a general principle, a purported class action becomes moot when the personal claims of all named plaintiffs are satisfied and no class has been certified. Zeidman, 651 F.2d at 1045. In such a case there is no plaintiff (either named or unnamed) who can assert a justiciable claim against any defendant and consequently there is no longer a “case or controversy” within the meaning of Article III of the Constitution. See, e.g., Weinstein v. Bradford, 423 U.S. 147, 149, 96 S.Ct. 347, 46 L.Ed.2d 350 (1975); Board of School Comm’rs. v. Jacobs, 420 U.S. 128, 130, 95 S.Ct. 848, 43 L.Ed.2d 74 (1975); Sannon v. United States, 631 F.2d 1247, 1252 (5th Cir.1980).
We have, however, recognized a limited exception to this general principle. In Zeidman, the plaintiffs’ motion for class certification was pending when the defendants tendered to the named plaintiffs the full amount of their personal claims and moved for the dismissal of the entire action as moot. 651 F.2d at 1036. Although the case did not present the type of “transitory” claims typically involved in the “capable of repetition, yet evading review” exception to the mootness doctrine, the court found that the same logic applied to situations in which “the defendants have the ability by tender to each named plaintiff effectively to prevent any plaintiff in the class from procuring a decision on class certification.” Id. at 1050. In both situations, the plaintiffs claim is prematurely mooted, thus justifying his continuance as class representative. Grant ex rel. Family Eldercare v. Gilbert, 324 F.3d 383, 389 n. 11 (5th Cir.2003). Foreshadowing the concerns raised by the Murrays, the court noted “that in those cases in which it is financially feasible to pay off successive named plaintiffs, the defendants would have the option to preclude a viable class action from ever reaching the certification stage.” Id. The court ultimately held “that a suit brought as a class action should not be dismissed for mootness upon tender to the named plaintiffs of their personal claims, at least when ... there is pending before the district court a timely *422 filed and diligently pursued motion for class certification.” Id. at 1051.
The reasoning of Zeidman was extended in Sandoz.[2] In Sandoz, a Fair Labor Standards Act case, the defendant sought to moot the plaintiffs claims by making a Rule 68 offer before other employees had an opportunity to opt-in to the suit. We were concerned that allowing this practice to moot the suit would obviate the collective action provision because defendants could always “ ‘pick off a named plaintiffs FLSA claims before the plaintiff has a chance to certify the collective action.” 553 F.3d at 919. Accordingly, we held that “when a FLSA plaintiff files a timely motion for certification of a collective action, that motion relates back to the date the plaintiff filed the initial complaint, particularly when one of the defendant’s first actions is to make a Rule 68 offer of judgment.” Id. at 920-21.
The Murrays argue that the same reasoning should apply where a defendant attempts to moot the plaintiffs’ individual claims while a Fed.R.Civ.P. 15(a)(2) motion is pending. Since the relation back doctrine would have applied had the Murrays filed a separate complaint instead of moving for leave to be added, they contend there is no principled reason not to apply the relation back doctrine to cover the period after the motion for leave gives the defendants notice that new plaintiffs are being added but before those plaintiffs are protected by Zeidman. In both situations, they argue, plaintiffs should be allowed a reasonable period of time to file a motion for class certification before their claims can be mooted by tender of the individual damages.
Although the Murrays have insisted that the interests of judicial economy motivated their decision to amend rather than to file a new complaint, we are not so concerned with the effects of multiple filings. Fed. R.Civ.P. 42 provides that actions before the district court involving common questions of fact or law may be consolidated. Accordingly, the Murrays could have availed themselves of Zeidman and San-doz by filing a separate complaint, which could have been consolidated with the original suit, had that suit not been moot. The availability of consolidation undermines the rationale for extending Zeidman to plaintiffs seeking to be added through amendment and minimizes the burden of multiple filings on the district court’s docket.
Unlike the plaintiffs in Zeidman and Sandoz, the Murrays had a readily available means of preventing the defendants from mooting them suit. Had the Murrays chosen to file a separate complaint rather than seeking to be added to the original complaint, the defendants would have been unable to moot their claims. See Sandoz, 553 F.3d at 921; Zeidman, 651 F.2d at 1051. Further, had the Murrays, rather than individuals who had no valid claims against Defendants, been the original parties to the suit, Defendants would have been unable to moot their claims. See id. In light of these available remedies, we see no need to extend Zeidman and Sandoz to the circumstances of this case.
Furthermore, even if we were inclined to extend Zeidman to cover plaintiffs seeking to be added to existing class *423 complaints, we could not do so in this case. Original Plaintiffs’ suit was non-justiciable from the moment it was filed because it presented no case or controversy as required by Article III. See Samnorwood Indep. Sch. Dist. v. Tex. Educ. Agency, 533 F.3d 258, 264 (5th Cir.2008) (noting that “a case or controversy must exist throughout the litigation”); Envtl. Conservation Org. v. City of Dallas, 529 F.3d 519, 527 (5th Cir.2008) (noting that a case becomes moot when there are no longer adverse parties with sufficient legal interests to maintain the litigation or when the parties lack a legally cognizable interest in the outcome of the litigation). If a case is moot, “a federal court has no constitutional authority to resolve the issues that it presents.” Envtl. Conservation Org., 529 F.3d at 525. Because Original Plaintiffs’ suit was moot from the very beginning, a determination which the Murrays have not challenged, there was no suit to which the Murrays could be added.
Ill
In sum, although we recognize the Murrays’ concerns, we decline their invitation to extend Zeidman. Not only were the Murrays’ claims mooted before they ever became parties to the suit, the suit itself was moot from the day it was filed. We affirm the district court’s dismissal of the suit.
AFFIRMED.

. Due to health concerns, Arevalo eventually withdrew as a class representative and voluntarily dismissed her claims prior to the district court's dismissal of the case. The Murrays have not argued that her withdrawal impacts our analysis. Thus, any such arguments are waived. See, e.g., Goodman v. Harris County, 571 F.3d 388, 399 (5th Cir.2009) (issues inadequately briefed on appeal are waived).

. Although Sandoz involved a Federal Labor Standards Act claim and the instant case arose in the Rule 23 class action context, Sandoz is nonetheless instructive. As the Sandoz court noted, "the differences between class actions and FLSA § 216(b) collective actions do not compel a different result regarding whether a certification motion can 'relate back' to the filing of the complaint [because] ... the policies behind applying the 'relation back' principle for Rule 23 class actions apply with equal force to FLSA § 216(b) collective actions.” 553 F.3d at 920.